EXHIBIT 1

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al.  v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

**Timekeeper: Eric Jorgensen**

| | | | |
|---|---|---|---|
| Eric Jorgensen | 11/4/2005 | 1.4 | Telecon re relief/remand issues |
| Eric Jorgensen | 11/11/2005 | 0.6 | Meeting Tom re remand and TLMP revision process |
| Eric Jorgensen | 11/18/2005 | 0.2 | Telcon Tom re releif/remand issues |
| Eric Jorgensen | 11/18/2005 | 0.9 | Telecon and followup meetings re remand/injunctive relief issues/review memo and orders |
| Eric Jorgensen | 11/21/2005 | 0.9 | Telcon re next steps in litigation/followup w/ Tom |
| Eric Jorgensen | 12/6/2005 | 0.3 | Meeting re settlement/sale schedule |
| Eric Jorgensen | 12/8/2005 | 1.8 | Meeting re remand order/telcon Tom |
| Eric Jorgensen | 12/9/2005 | 0.7 | Telcon Tom re settlement litigation/schedule |
| Eric Jorgensen | 1/4/2006 | 2.8 | Meeting re settlement options |
| Eric Jorgensen | 1/5/2006 | 1.8 | Telcon clinets re settlement/followup with Sierra Club and Tom |
| Eric Jorgensen | 1/9/2006 | 0.4 | Meeting w Tom and Niel re settlement |
| Eric Jorgensen | 2/2/2006 | 1.2 | Meeting Niel and Tom re relief strategy |
| Eric Jorgensen | 2/3/2006 | 1.1 | Meeting re injunctive relief/timing and work schedule |
| Eric Jorgensen | 2/6/2006 | 0.3 | Meeting Tom re schedule/consolidation issues |
| Eric Jorgensen | 2/16/2006 | 0.6 | Meeting SEACC re relief |
| Eric Jorgensen | 3/6/2006 | 1.2 | Review draft relief motion |
| Eric Jorgensen | 3/6/2006 | 0.9 | Meeting re draft relief brief/telcon Niel |
| Eric Jorgensen | 3/7/2006 | 0.3 | Meeing Tom re relief motion |
| Eric Jorgensen | 3/8/2006 | 3.5 | Review motions and order/meetings Tom re same/review Niels's edits+E673 |
| Eric Jorgensen | 4/20/2006 | 1.5 | Telcon re reply and review response briefs |
| Eric Jorgensen | 4/21/2006 | 0.6 | Telcon Niel and Tom re relief reply issues/work plan |
| Eric Jorgensen | 4/21/2006 | 0.5 | Meeting Tom re relief reply |
| Eric Jorgensen | 4/21/2006 | 1.0 | Telcon re relief reply |
| Eric Jorgensen | 4/26/2006 | 1.6 | Meeting re reply brief schedule and content/work allocation |
| Eric Jorgensen | 4/27/2006 | 2.8 | Research re marten issue/review FS response/mtg Tom and Niel re reply |
| Eric Jorgensen | 4/30/2006 | 0.1 | Note to Tom and Niel re Kuiu issues |
| Eric Jorgensen | 5/1/2006 | 0.3 | Misc re marten impact reply |
| Eric Jorgensen | 5/2/2006 | 0.4 | Misc re marten issue/communication with expert |
| Eric Jorgensen | 5/3/2006 | 1.6 | Research re marten issue/review Kuiu comments and wildlife report/communication with expert |
| Eric Jorgensen | 5/4/2006 | 1.1 | Research re marten issue/telcon expert/research re Kuiu issues |
| Eric Jorgensen | 5/5/2006 | 0.3 | Telcon Niel re harm secrtions of reply brief |
| Eric Jorgensen | 5/5/2006 | 1.1 | Outline response re Kuiu arguments |
| Eric Jorgensen | 5/7/2006 | 4.0 | Research and draft for Kuiu arguments for reply |
| Eric Jorgensen | 5/8/2006 | 3.9 | Draft arguments re Kuiu for reply |
| Eric Jorgensen | 5/8/2006 | 0.3 | Review draft reply sections re Ohio Forestry arguments |
| Eric Jorgensen | 5/9/2006 | 0.8 | Review marten papers and letters for Kuiu reply |
| Eric Jorgensen | 5/9/2006 | 0.8 | Review DOJ arg re vacatur/outline reply points |
| Eric Jorgensen | 5/10/2006 | 0.3 | Review reply section re balancing equities |
| Eric Jorgensen | 5/11/2006 | 1.2 | Review reply brief draft |
| Eric Jorgensen | 5/12/2006 | 1.3 | Review brief draft/telcon Tom re misc issues |
| Eric Jorgensen | 5/24/2006 | 1.3 | Telcon re settlement issues |
| Eric Jorgensen | 5/25/2006 | 0.4 | Telcon re settlement |
| Eric Jorgensen | 5/26/2006 | 2.1 | Telcon re settlement/followup |
| Eric Jorgensen | 5/30/2006 | 0.2 | Meeting Tom re settlement issues |
| Eric Jorgensen | 5/30/2006 | 0.9 | Telcon clients re settelment |

**Exhibit 1, Page 1 of 16**

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al. v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Eric Jorgensen | 5/30/2006 | 1.3 | Telcon with opposing counsel re settlement/folowup |
| Eric Jorgensen | 6/7/2006 | 1.1 | Telcon Tom and Niel re settlement issues |
| Eric Jorgensen | 6/8/2006 | 1.2 | Telcon Tom and Niel re settlement |
| Eric Jorgensen | 6/8/2006 | 0.9 | Telcon counsel re settlemetn and followup |
| Eric Jorgensen | 6/8/2006 | 0.4 | Meeting Tom re settlement |
| Eric Jorgensen | 6/12/2006 | 1.1 | Telcon re settlement and stakeholder process with Niel and Tom |
| Eric Jorgensen | 6/13/2006 | 0.6 | Misc re settlement/telcon counsel |
| Eric Jorgensen | 6/14/2006 | 1.5 | Meeting Tom re settlement/telcon Niel |
| Eric Jorgensen | 6/14/2006 | 2.1 | Telcon re settlement.followup |
| Eric Jorgensen | 6/16/2006 | 3.5 | Misc re settlement |
| Eric Jorgensen | 7/11/2006 | 0.2 | Review draft settlement response/mtg Tom re same |
| Eric Jorgensen | 7/13/2006 | 0.3 | Meeting Tom re settlement |
| Eric Jorgensen | 7/14/2006 | 0.2 | Meeting Tom re settlement |
| Eric Jorgensen | 7/20/2006 | 1.8 | Telcon clients re settlement issues |
| Eric Jorgensen | 7/21/2006 | 1.8 | Misc re settlement |
| Eric Jorgensen | 7/24/2006 | 3.2 | Telcon Niel re information from FS/telcon clients re status/followup with Niel and SEACC re same |
| Eric Jorgensen | 7/25/2006 | 0.7 | Telcon clients and Niel re status of settlement discussions |
| Eric Jorgensen | 7/27/2006 | 0.8 | Misc re settlment discussions |
| Eric Jorgensen | 7/28/2006 | 1.2 | Misc re settlement |
| Eric Jorgensen | 8/1/2006 | 2.2 | Misc re settlement/telcon defendants |
| Eric Jorgensen | 8/2/2006 | 1.6 | Misc re settlement/meetings Tom and Russell, Niel |
| Eric Jorgensen | 8/3/2006 | 0.4 | Meeting Tom and Niel re settlement |
| Eric Jorgensen | 8/14/2006 | 0.2 | Meeting Tom re staus of settlement/litigation options |
| Eric Jorgensen | 8/14/2006 | 0.6 | Telcon Tom and Niel re settlement and injunctive opitoins |
| Eric Jorgensen | 8/23/2006 | 0.8 | Meeting Tom re settlment response/review letters |
| Eric Jorgensen | 8/24/2006 | 0.3 | Meeting Tom re settlement |
| Eric Jorgensen | 8/25/2006 | 2.9 | Misc re settlement options/telcon clients and meeting Tom/telcon Niel |
| Eric Jorgensen | 8/28/2006 | 1.5 | Misc re settlement options |
| Eric Jorgensen | 8/29/2006 | 4.1 | Meetings Tom and Niel re settlement/Telcon clients and followup re settlement |
| Eric Jorgensen | 8/30/2006 | 1.7 | Prep for settlement meeting/telcon Tom and Niel L |
| Eric Jorgensen | 8/31/2006 | 2.1 | Review draft brief/meeting Kate and Telcon Mike re revisions |
| Eric Jorgensen | 8/31/2006 | 14.9 | Prep for and attend settlement meetings |
| Eric Jorgensen | 9/1/2006 | 2.1 | Misc re settlement mtg followup/telcon clients |
| Eric Jorgensen | 9/11/2006 | 1.7 | Misc re settlement meeting |
| Eric Jorgensen | 9/12/2006 | 0.7 | Telcon re settlement with parties |
| Eric Jorgensen | 9/12/2006 | 0.8 | Telcon with counsel/telcon with clients re settlement |
| Eric Jorgensen | 9/22/2006 | 0.6 | Misc re setttlement |
| Eric Jorgensen | 9/25/2006 | 0.8 | Misc re settlement |
| Eric Jorgensen | 9/28/2006 | 1.5 | Meeting Tom and Niel re settlement issues |
| Eric Jorgensen | 9/29/2006 | 1.6 | Misc re settlement and review of order/mtg cocounsel re same |
| Eric Jorgensen | 10/2/2006 | 2.8 | Misc re order and settlement |
| Eric Jorgensen | 10/4/2006 | 11.0 | Settlement meetings |
| Eric Jorgensen | 10/5/2006 | 5.1 | Settment meetings |
| Eric Jorgensen | 10/9/2006 | 0.4 | Misc re settlement issues |
| Eric Jorgensen | 10/11/2006 | 0.2 | Telcon DOJ re settlement/report to court |
| Eric Jorgensen | 10/11/2006 | 0.3 | Misc re settlement |
| Eric Jorgensen | 10/12/2006 | 2.2 | Telcon counsel and meeting Tom and Niel re report to Court/meeting Mike re status orders |

**Exhibit 1, Page 2 of 16**

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al.  v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Eric Jorgensen | 10/13/2006 | 0.8 | Misc re motion for extensdion |
| Eric Jorgensen | 10/13/2006 | 1.1 | Telcon D Rogers re settlement |
| Eric Jorgensen | 10/19/2006 | 2.1 | Meeting Tom and Niel re settlement and appeal |
| Eric Jorgensen | 10/20/2006 | 0.3 | Misc re settlemet |
| Eric Jorgensen | 10/20/2006 | 1.8 | Misc re settlement/telcon Tom and Niel/telcon Bruce L |
| Eric Jorgensen | 10/23/2006 | 1.6 | Meeting Tom re settlement options/draft letter to defendants |
| Eric Jorgensen | 10/23/2006 | 3.7 | Telcon Niel re settlement and DOJ/draft letter for review by counsel and clients |
| Eric Jorgensen | 10/24/2006 | 0.8 | Meeting Tom and Niel re settlement letter and status |
| Eric Jorgensen | 10/25/2006 | 1.5 | MIsc re settlement letter |
| Eric Jorgensen | 10/26/2006 | 1.2 | Revise and complete settlement letter/telcon Niel and Tom re same |
| Eric Jorgensen | 10/27/2006 | 0.3 | Misc re appeal and settlement |
| Eric Jorgensen | 10/27/2006 | 0.4 | Telcon D Rogers re settlement |
| Eric Jorgensen | 10/31/2006 | 0.3 | Telcon Tom and Niel re status |
| Eric Jorgensen | 10/31/2006 | 1.1 | Misc re settlement |
| Eric Jorgensen | 11/2/2006 | 0.6 | Meeting Tom re schedule |
| Eric Jorgensen | 11/8/2006 | 0.2 | Telcon Niel L re settlement issues |
| Eric Jorgensen | 11/9/2006 | 2.8 | Telcon Tom and Niel re settlement proposal/draft note re response |
| Eric Jorgensen | 11/9/2006 | 0.2 | Telcon Russell re settlement |
| Eric Jorgensen | 11/10/2006 | 0.7 | Misc re settlement |
| Eric Jorgensen | 11/14/2006 | 2.6 | Telcon clients re settlement/follwup with Tom/draft outline for clients |
| Eric Jorgensen | 11/16/2006 | 2.1 | Misc re settlement/telcon DOJ and followup |
| Eric Jorgensen | 11/20/2006 | 0.4 | Misc re settlement and report to court/telcon DOJ re same |
| Eric Jorgensen | 11/21/2006 | 0.8 | Telcon Tom and Niel re settlement and litigaiton schedule/followup |
| Eric Jorgensen | 11/28/2006 | 0.7 | Misc re settlement |
| Eric Jorgensen | 12/8/2006 | 1.0 | Misc re settlement |
| Eric Jorgensen | 12/11/2006 | 1.4 | Outline settlement points |
| Eric Jorgensen | 12/12/2006 | 3.2 | Revise draft settlement outline/Niel re same/draft note to clients |
| Eric Jorgensen | 12/13/2006 | 1.6 | Misc re settlement/telcon DOJ/telcon clients |
| Eric Jorgensen | 12/14/2006 | 0.3 | Meeting Tom and telcon DOJ re settlement and 9th Cir |
| Eric Jorgensen | 1/3/2007 | 0.3 | Draft email to NAS re settlement issues |
| Eric Jorgensen | 1/8/2007 | 0.9 | Review draft settlement agreements |
| Eric Jorgensen | 1/10/2007 | 0.4 | Telcon DOJ/mtg Tom re settlement agreements drafts/telcon Niel re same |
| Eric Jorgensen | 1/17/2007 | 1.4 | Meeting Tom re settlement document drafts |
| Eric Jorgensen | 1/22/2007 | 0.2 | Review case re form of settlement/meeting Tom re same |
| Eric Jorgensen | 1/23/2007 | 1.1 | Review draft settlement revisions/meeting Tom re same |
| Eric Jorgensen | 2/1/2007 | 1.4 | Discuss settlement repsonse with Tom and Niel/telcon DOJ |
| Eric Jorgensen | 2/2/2007 | 1.2 | Telcon DOJ re settlement issues/telcon Niel L re same |
| Eric Jorgensen | 2/16/2007 | 1.1 | Meeting Tom re settlement agreement and judgmetns/dismissals |
| Eric Jorgensen | 3/28/2007 | 0.7 | Review settlement background paper/meeting Tom re same |
| Eric Jorgensen | 4/4/2007 | 0.3 | Meeting Tom and telcon Niel re settlement and media |
| **Total: Eric Jorgensen** | | **184.8** | |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al.  v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

**Timekeeper: Tom Waldo**

| | | | |
|---|---|---|---|
| Tom Waldo | 8/9/2005 | 0.2 | Telcon w. media. |
| Tom Waldo | 8/10/2005 | 0.1 | Email w. media re status. |
| Tom Waldo | 8/11/2005 | 1.1 | Telcons w. Bruce re stay; telcons w. Eric, Niel re same; meet w. Mike and Sarah re same; review draft motion. |
| Tom Waldo | 8/11/2005 | 0.3 | Telcon w. TNC re decision. |
| Tom Waldo | 8/12/2005 | 0.1 | Telcon w. Buck L. re status of Buckdance Madder sale. |
| Tom Waldo | 8/22/2005 | 0.4 | Meet w. Eric re injunctive relief, settlement. |
| Tom Waldo | 8/24/2005 | 0.3 | Email w. Audubon re remand status. |
| Tom Waldo | 9/14/2005 | 0.2 | Telcon w. Dave Sherman re responses to Murkowski op-ed. |
| Tom Waldo | 9/21/2005 | 0.2 | Telcon w. Landon re rehearing; email clients re same. |
| Tom Waldo | 9/22/2005 | 0.1 | Telcon w. Bruce re stays. |
| Tom Waldo | 9/27/2005 | 0.2 | Telcon w. Bruce Landon re remand. |
| Tom Waldo | 11/3/2005 | 0.4 | Meet w. Eric re remand issues. |
| Tom Waldo | 11/3/2005 | 0.3 | Telcon w. Landon re interim relief. |
| Tom Waldo | 11/3/2005 | 0.1 | Email co-counsel re remand. |
| Tom Waldo | 11/4/2005 | 1.6 | Meet w. Eric, Niel and Kate re remand. |
| Tom Waldo | 11/11/2005 | 0.2 | Meet w. Eric re proceedings on remand. |
| Tom Waldo | 11/16/2005 | 2.1 | Meet w. Eric, Niel and Kate re remand strategy. |
| Tom Waldo | 11/17/2005 | 0.2 | Review KG memo re remand orders. |
| Tom Waldo | 11/18/2005 | 0.6 | Telcon w. Niel, Eric re lit. strategy. |
| Tom Waldo | 11/18/2005 | 0.4 | Review remand issues; meet w. Kate re same. |
| Tom Waldo | 11/21/2005 | 0.2 | Email clients re conf. call re steps on remand. |
| Tom Waldo | 11/23/2005 | 0.3 | Schedule conf. call. |
| Tom Waldo | 11/29/2005 | 1.3 | Email correspondence w. clients and co-counsel re litigation strategy conference call. |
| Tom Waldo | 11/29/2005 | 1.2 | Review DOJ documents re relief settlement. |
| Tom Waldo | 11/29/2005 | 0.5 | Meet w. Eric re next steps in litigation. |
| Tom Waldo | 11/30/2005 | 0.2 | Prepare for client call. |
| Tom Waldo | 11/30/2005 | 0.4 | Meet w. Eric and Niel re prep for client call. |
| Tom Waldo | 11/30/2005 | 1.6 | Telcon w. clients re next steps in litigation. |
| Tom Waldo | 12/6/2005 | 0.6 | Telcon w. Landon re injunctive relief, settlement. |
| Tom Waldo | 12/7/2005 | 0.8 | Review issues for relief settlement. |
| Tom Waldo | 12/7/2005 | 0.1 | Telcon w. Landon re relief settlement. |
| Tom Waldo | 12/7/2005 | 1.0 | Review KG memo re remand order; draft email to co-counsel re same. |
| Tom Waldo | 12/7/2005 | 0.1 | Review KG proposed remand order. |
| Tom Waldo | 12/8/2005 | 0.5 | Review settlement issues. |
| Tom Waldo | 12/8/2005 | 2.0 | Telcon w. Niel re remand order, settlement, lit. schedule. |
| Tom Waldo | 12/9/2005 | 0.2 | Review settlement issues. |
| Tom Waldo | 12/9/2005 | 1.1 | Telcon w. opp. counsel re settlement. |
| Tom Waldo | 12/9/2005 | 0.6 | Telcon w. Eric and Niel re settlement. |
| Tom Waldo | 12/9/2005 | 0.7 | Review Landon's email and cases re settlement, remand. |
| Tom Waldo | 12/12/2005 | 0.5 | Draft report to court. |
| Tom Waldo | 12/12/2005 | 1.0 | Review settlement issues. |
| Tom Waldo | 12/12/2005 | 0.2 | Email co-counsel re draft report to court. |
| Tom Waldo | 12/13/2005 | 0.4 | Telcon w. Rorick re new timber sales; telcon w. Landon re same. |
| Tom Waldo | 12/13/2005 | 0.3 | Telcon w. Niel re timber supply. |
| Tom Waldo | 12/13/2005 | 0.5 | Email clients re settlement issues. |
| Tom Waldo | 12/13/2005 | 0.2 | Email opp. counsel re report to court. |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al. v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 12/13/2005 | 0.7 | Review draft renewed Madder Buckdance settlement; email co-counsel re same. |
| Tom Waldo | 12/14/2005 | 0.6 | Review data from Landon re settlement. |
| Tom Waldo | 12/14/2005 | 0.2 | Telcon w. SEACC re timber volumes. |
| Tom Waldo | 12/14/2005 | 0.3 | Telcon w. Niel re settlement issues. |
| Tom Waldo | 12/15/2005 | 2.4 | Review settlement issues. |
| Tom Waldo | 12/15/2005 | 0.3 | Telcon w. opp. counsel re settlement. |
| Tom Waldo | 12/15/2005 | 1.2 | Email co-counsel re settlement issues. |
| Tom Waldo | 12/16/2005 | 0.1 | Review and sign joint status report. |
| Tom Waldo | 12/16/2005 | 0.2 | Telcon w. Eric re settlement, litigation, relief. |
| Tom Waldo | 12/16/2005 | 0.1 | Email opp. counsel re status report. |
| Tom Waldo | 12/16/2005 | 0.6 | Review settlement issues. |
| Tom Waldo | 12/20/2005 | 0.7 | Meet w. Eric and Niel re settlement, litigation strategy on remand. |
| Tom Waldo | 12/22/2005 | 0.3 | Review new timber sale information. |
| Tom Waldo | 12/22/2005 | 0.3 | Telcon w. Niel re relief. |
| Tom Waldo | 12/22/2005 | 0.2 | Email clients re settlement discussion. |
| Tom Waldo | 12/27/2005 | 0.5 | Review relief issues. |
| Tom Waldo | 12/28/2005 | 0.7 | Meet w. Buck L. re remand litigation, settlement strategy. |
| Tom Waldo | 12/28/2005 | 0.3 | Review emails re conf. call; schedule call; email clients re same. |
| Tom Waldo | 1/3/2006 | 0.2 | Email opp. counsel re settlement call. |
| Tom Waldo | 1/3/2006 | 1.3 | Outline settlement proposal; email co-counsel re same. |
| Tom Waldo | 1/3/2006 | 0.4 | Telcon w. Steve Silver re settlement. |
| Tom Waldo | 1/4/2006 | 1.6 | Telcon w. Niel and Eric re settlement. |
| Tom Waldo | 1/5/2006 | 0.9 | Prepare for client call re settlement. |
| Tom Waldo | 1/5/2006 | 1.1 | Telcon w. clients re settlement. |
| Tom Waldo | 1/9/2006 | 0.8 | Review settlement options; prepare for call w. opp. counsel; telcon w. co-counsel re same. |
| Tom Waldo | 1/9/2006 | 1.0 | Telcon w. opp. counsel re settlement. |
| Tom Waldo | 1/9/2006 | 0.3 | Meet w. Eric re settlement call w. opp. counsel. |
| Tom Waldo | 1/24/2006 | 0.2 | Email Eric and Niel re settlement call tomorrow. |
| Tom Waldo | 1/25/2006 | 1.5 | Prep for call w. opp. counsel re settlement; telcon w. opp. counsel re same and briefing schedule; email co-counsel re same. |
| Tom Waldo | 1/26/2006 | 1.5 | Telcon w. Eric and Niel re relief briefing, settlement. |
| Tom Waldo | 1/26/2006 | 0.7 | Review issues for briefing relief. |
| Tom Waldo | 1/27/2006 | 0.2 | Review FS summary of volume under contract in roadless areas. |
| Tom Waldo | 1/27/2006 | 0.3 | Presp for call w. opp. counsel. |
| Tom Waldo | 1/27/2006 | 1.5 | Telcon w. opp. counsel re briefing schedule; email co-counsel re same; telcon w. Niel re same; telcon w. SEACC re same. |
| Tom Waldo | 1/30/2006 | 0.2 | Meet w. Sarah re filing and service of status report. |
| Tom Waldo | 1/30/2006 | 0.7 | Draft status report. |
| Tom Waldo | 1/30/2006 | 0.4 | Review relief issues. |
| Tom Waldo | 1/30/2006 | 0.0 | Telcon w. OGC re timber sale maps. |
| Tom Waldo | 2/1/2006 | 0.1 | Review draft Kuiu EIS. |
| Tom Waldo | 2/1/2006 | 0.8 | Review S. Lindy & Upper Carroll sale maps; email Eric and Niel re same; meet w. Eric re same. |
| Tom Waldo | 2/2/2006 | 1.0 | Telcon w. Eric and Niel re injunctive relief. |
| Tom Waldo | 2/3/2006 | 0.8 | Telcon w. Niel and Eric re briefing schedule, injunction needs. |
| Tom Waldo | 2/6/2006 | 0.7 | Telcon w. opp. counsel re briefing schedule, consolidation. |
| Tom Waldo | 2/6/2006 | 0.5 | Meet w. Eric re briefing schedule, consolidation. |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al. v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 2/7/2006 | 0.2 | Review Landon's draft report language. |
| Tom Waldo | 2/7/2006 | 3.4 | Draft report language. |
| Tom Waldo | 2/7/2006 | 0.4 | Telcon w. opp. counsel re report to court. |
| Tom Waldo | 2/8/2006 | 0.2 | Email Lindekugel re relief. |
| Tom Waldo | 2/8/2006 | 0.5 | Edit draft status report; email to opp. counsel. |
| Tom Waldo | 2/9/2006 | 0.9 | Review declaration needs for injunctive relief; meet w. Kate re same. |
| Tom Waldo | 2/9/2006 | 0.2 | Telcon w. Niel re briefing, declarations. |
| Tom Waldo | 2/10/2006 | 0.3 | Meet w. Eric re relief, declarations. |
| Tom Waldo | 2/10/2006 | 0.4 | Review declaration needs. |
| Tom Waldo | 2/10/2006 | 0.2 | Telcon w. Edna Jackson re declarations. |
| Tom Waldo | 2/13/2006 | 0.4 | Draft memo to clients re litigation status. |
| Tom Waldo | 2/14/2006 | 0.1 | Review Landon's proposed edits to status report; email co-counsel re same. |
| Tom Waldo | 2/14/2006 | 0.2 | Email co-counsel re relief proceedings. |
| Tom Waldo | 2/14/2006 | 0.3 | Telcon w. Niel re memo to clients. |
| Tom Waldo | 2/14/2006 | 0.4 | Draft email to clients re injunctive relief. |
| Tom Waldo | 2/14/2006 | 0.3 | Review issues re relief. |
| Tom Waldo | 2/15/2006 | 0.3 | Review proposed edits from parties and incorporate into Joint Status Report; telcon w. Landon re same. |
| Tom Waldo | 2/15/2006 | 0.5 | Telcon w. media. |
| Tom Waldo | 2/16/2006 | 0.7 | Telcon w. Buck L. re settlement. |
| Tom Waldo | 2/16/2006 | 0.4 | Meet w. Buck re relief, settlement. |
| Tom Waldo | 2/16/2006 | 0.2 | Telcon w. Niel re relief, settlement. |
| Tom Waldo | 2/17/2006 | 0.1 | Telcon w. SEACC re media. |
| Tom Waldo | 2/21/2006 | 0.2 | Review info re Seley mill. |
| Tom Waldo | 2/21/2006 | 1.4 | Meet w. SEACC re Upper Carroll. |
| Tom Waldo | 2/22/2006 | 0.4 | Telcon w. Eric and Niel re Emerald Bay. |
| Tom Waldo | 2/24/2006 | 0.2 | Meet w. Kate re injunction declarations. |
| Tom Waldo | 3/1/2006 | 0.5 | Review draft declarations; meet w. Kate re same. |
| Tom Waldo | 3/2/2006 | 5.6 | Draft motion for injunctive relief. |
| Tom Waldo | 3/3/2006 | 0.5 | Review draft declarations; meet w. Kate re same. |
| Tom Waldo | 3/3/2006 | 4.0 | Draft motion for injunctive relief. |
| Tom Waldo | 3/4/2006 | 5.8 | Draft motion for injunctive relief. |
| Tom Waldo | 3/5/2006 | 5.7 | Draft motion for injunctive relief. |
| Tom Waldo | 3/6/2006 | 0.2 | Review declaration for injunction brief. |
| Tom Waldo | 3/6/2006 | 0.4 | Telcon and email w. OGC re road contracts and timber sales. |
| Tom Waldo | 3/6/2006 | 0.1 | Telcon w. SEACC re Buckdance Madder sale; email co-counsel re same. |
| Tom Waldo | 3/6/2006 | 0.5 | Research re rescission; meet w. Kate re same. |
| Tom Waldo | 3/6/2006 | 0.0 | Telcon w. Niel re motion for relief. |
| Tom Waldo | 3/6/2006 | 1.1 | Telcon w. Niel and Eric re motion for relief. |
| Tom Waldo | 3/7/2006 | 10.6 | Edit motion for permanent relief; draft proposed order. |
| Tom Waldo | 3/8/2006 | 8.1 | Review, edit, cite check and finalize motion for injunctive relief. |
| Tom Waldo | 3/9/2006 | 0.5 | Telcon w. Sarah re filing problem with motion for injunction; emails re same. |
| Tom Waldo | 3/29/2006 | 0.2 | Telcon w. Silver re relief. |
| Tom Waldo | 4/6/2006 | 0.3 | Email w. AFA re extension; email co-counsel re same. |
| Tom Waldo | 4/17/2006 | 1.4 | Review govt opp. to relief. |
| Tom Waldo | 4/18/2006 | 1.2 | Review AFA opp. to motion for relief. |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al.  v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 4/18/2006 | 1.5 | Review govt opp. to motion for relief. |
| Tom Waldo | 4/18/2006 | 0.3 | Telcon w. OGC re FS info on timber sales and roads. |
| Tom Waldo | 4/18/2006 | 0.3 | Telcon w. Niel re reply brief. |
| Tom Waldo | 4/18/2006 | 0.1 | Research re 2004, 2005 bids. |
| Tom Waldo | 4/19/2006 | 0.3 | Telcon w. SCS re Kuiu map. |
| Tom Waldo | 4/19/2006 | 0.3 | Review AFA opp. to motion for relief. |
| Tom Waldo | 4/19/2006 | 0.3 | Email clients re opp briefs. |
| Tom Waldo | 4/20/2006 | 0.3 | Telcon w. SCS re Kuiu map. |
| Tom Waldo | 4/20/2006 | 0.3 | Telcon w. Eric re reply on relief. |
| Tom Waldo | 4/20/2006 | 0.3 | Telcon w. Niel re reply. |
| Tom Waldo | 4/20/2006 | 0.3 | Telcon w. Tim Obst re sale facts. |
| Tom Waldo | 4/20/2006 | 1.1 | Review govt opp. to motion for relief. |
| Tom Waldo | 4/21/2006 | 5.0 | Review opp. briefs to relief; outline reply points; email OGC re fact questions; telcon w. Lisa Crone re economic responses; meet w. Eric re same. |
| Tom Waldo | 4/21/2006 | 1.9 | Telcon w. Eric and Niel re reply br. |
| Tom Waldo | 4/22/2006 | 0.8 | Draft info request to OGC. |
| Tom Waldo | 4/24/2006 | 0.2 | Telcon w. Tim Obst re discovery request. |
| Tom Waldo | 4/24/2006 | 0.2 | Draft email to Niel re discovery status. |
| Tom Waldo | 4/24/2006 | 0.3 | Telcon w. TWS re economic declaration. |
| Tom Waldo | 4/24/2006 | 0.3 | Telcon w. Mehrkens, SEACC re declaration on litigation costs. |
| Tom Waldo | 4/25/2006 | 1.6 | Research re facts for relief reply br. |
| Tom Waldo | 4/25/2006 | 0.2 | Meet w. Kate re research on infeasible, uncertain alternatives. |
| Tom Waldo | 4/26/2006 | 0.3 | Review draft Kuiu map for reply brief; email w. Kenyon re same. |
| Tom Waldo | 4/26/2006 | 0.6 | Research re facts for reply. |
| Tom Waldo | 4/26/2006 | 0.1 | Review response to discovery request. |
| Tom Waldo | 4/26/2006 | 0.1 | Outline needs for reply brief. |
| Tom Waldo | 4/26/2006 | 1.6 | Telcon w. Niel and Eric re reply br. |
| Tom Waldo | 4/27/2006 | 0.2 | Email opp. counsel re extension. |
| Tom Waldo | 4/27/2006 | 2.2 | Research re facts for reply. |
| Tom Waldo | 4/27/2006 | 0.4 | Email reply to Landon re extension. |
| Tom Waldo | 4/27/2006 | 0.8 | Telcon w. Eric and Niel re reply br. |
| Tom Waldo | 4/27/2006 | 0.5 | Telcon w. Bruce re reply extension. |
| Tom Waldo | 4/28/2006 | 0.4 | Email w. Kenyon re Kuiu map, data and declaration. |
| Tom Waldo | 4/28/2006 | 0.1 | Email reply to Landon re extension. |
| Tom Waldo | 4/28/2006 | 0.7 | Draft unopposed motion for extension of time on relief reply br. and proposed order; email opp. counsel re same. |
| Tom Waldo | 4/28/2006 | 0.1 | Review gov't proposed fee stipulation. |
| Tom Waldo | 4/28/2006 | 0.3 | Review FS response to info request re roads; email Obst re same; email co-counsel re same. |
| Tom Waldo | 4/28/2006 | 0.1 | Review draft motions for extension of time. |
| Tom Waldo | 4/29/2006 | 0.4 | Review FS latest response to info request re roads; email Obst and Landon re same. |
| Tom Waldo | 5/2/2006 | 0.2 | Telcon w. Lisa Crone re demand arguments. |
| Tom Waldo | 5/2/2006 | 0.8 | Outline relief reply re balance of equities. |
| Tom Waldo | 5/5/2006 | 3.2 | Telcon w. Lisa Crone re economics; follow-up emails. |
| Tom Waldo | 5/5/2006 | 0.2 | Meet w. Eric re reply br. |
| Tom Waldo | 5/7/2006 | 1.1 | Review Christensen declaration; email re same. |
| Tom Waldo | 5/7/2006 | 5.3 | Draft balance of equities argument for reply brief. |
| Tom Waldo | 5/8/2006 | 0.7 | Review revised draft Christensen declaration; email re same. |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al.  v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 5/8/2006 | 4.6 | Draft balance of equities argument for reply brief. |
| Tom Waldo | 5/9/2006 | 6.5 | Draft balance of equities argument for reply brief. |
| Tom Waldo | 5/9/2006 | 0.5 | Telcon w. Lisa Crone re market demand. |
| Tom Waldo | 5/9/2006 | 0.0 | Telcon w. Dave Albert re deer map for Kuiu. |
| Tom Waldo | 5/10/2006 | 8.4 | Review and edit draft brief sections; review record. |
| Tom Waldo | 5/11/2006 | 10.7 | Edit brief, assemble exhibits, declarations, cite check. |
| Tom Waldo | 5/12/2006 | 6.5 | Edit brief, assemble exhibits, declarations, cite check; telcon w. co-counsel re brief; telcon w. opp. counsel re overlenth reply; review and edit draft motion for overlength reply. |
| Tom Waldo | 5/14/2006 | 0.2 | Email to clients re relief reply. |
| Tom Waldo | 5/14/2006 | 0.2 | Draft reply incorporating OVK reply on relief; email co-counsel re same. |
| Tom Waldo | 5/22/2006 | 2.5 | Meet w. Eric re relief settlement; telcon w. Eric and Niel re same. |
| Tom Waldo | 5/22/2006 | 0.4 | Telcon w. Schoen re relief settlement. |
| Tom Waldo | 5/22/2006 | 1.7 | Gather info for settlement discussions. |
| Tom Waldo | 5/23/2006 | 1.0 | Telcon w. Niel re settlement. |
| Tom Waldo | 5/23/2006 | 3.4 | Gather info re settlement; telcon w. Schoen re same; meet w. Eric re same. |
| Tom Waldo | 5/23/2006 | 1.2 | Telcon w. clients re settlement. |
| Tom Waldo | 5/24/2006 | 1.0 | Telcon w. Niel and Eric re settlement. |
| Tom Waldo | 5/25/2006 | 1.2 | Review relief issues for settlement negotiations. |
| Tom Waldo | 5/25/2006 | 0.3 | Telcon w. opp. counsel re relief settlement. |
| Tom Waldo | 5/26/2006 | 5.1 | Review relief issues for settlement negotiations; telcon w. opp. counsel re settlement; telcon w. co-counsel re same; email clients re same. |
| Tom Waldo | 5/30/2006 | 5.9 | Analyze settlement issues; telcon w. Niel re same; telcon w. clients re same. |
| Tom Waldo | 5/31/2006 | 0.3 | Telcon w. TWS re settlement. |
| Tom Waldo | 5/31/2006 | 0.2 | Review and sign fee settlement. |
| Tom Waldo | 6/1/2006 | 0.6 | Settlement issues. |
| Tom Waldo | 6/2/2006 | 2.3 | Review email from opp. counsel re settlement; telcon w. Niel re same; telcon w. Eric re same; draft response to same; review emails from Eric and Niel re same. |
| Tom Waldo | 6/4/2006 | 0.9 | Review settlement issues. |
| Tom Waldo | 6/5/2006 | 5.2 | Review settlement issues; telcon w. Eric re same; prepare for client call. |
| Tom Waldo | 6/6/2006 | 0.1 | Telcon w. Landon re relief settlement. |
| Tom Waldo | 6/6/2006 | 1.7 | Review settlement issues. |
| Tom Waldo | 6/7/2006 | 1.6 | Review settlement issues; telcon w. Eric and Niel re relief settlement. |
| Tom Waldo | 6/8/2006 | 4.2 | Review settlement issues; meet w. Eric re same; telcon w. opp. counsel re same; telcon w. Eric and Niel re same. |
| Tom Waldo | 6/9/2006 | 0.3 | Review settlement issues. |
| Tom Waldo | 6/9/2006 | 1.7 | Draft settlement info for opp. counsel. |
| Tom Waldo | 6/12/2006 | 1.2 | Prepare settlement materials; email counsel re same. |
| Tom Waldo | 6/13/2006 | 1.3 | Telcons w. Landon, Silver and Niel re settlement. |
| Tom Waldo | 6/14/2006 | 2.2 | Telcon w. Niel re settlement. |
| Tom Waldo | 6/14/2006 | 0.4 | Review settlement issues. |
| Tom Waldo | 6/14/2006 | 2.0 | Telcon w. opp. counsel re settlement. |
| Tom Waldo | 6/15/2006 | 0.3 | Telcon w. Landon re settlement. |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
*Natural Resources Defense Council, et al. v. U.S. Forest Service, et al.*
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 6/15/2006 | 0.2 | Telcon w. Niel re settlement. |
| Tom Waldo | 6/15/2006 | 0.2 | Telcon w. Corrie re Skipping Cow sale. |
| Tom Waldo | 6/15/2006 | 0.1 | Email co-counsel re settlement. |
| Tom Waldo | 6/16/2006 | 2.6 | Telcon w. Eric and Niel re settlement. |
| Tom Waldo | 6/16/2006 | 1.8 | Review settlement issues. |
| Tom Waldo | 6/16/2006 | 0.9 | Telcon, email w. clients re settlement. |
| Tom Waldo | 6/18/2006 | 0.5 | Meet w. Niel re settlement. |
| Tom Waldo | 6/18/2006 | 0.2 | Email opp. counsel re settlement. |
| Tom Waldo | 6/29/2006 | 0.5 | Email Silver re settlement. |
| Tom Waldo | 7/7/2006 | 0.5 | Review Landon letter re settlement. |
| Tom Waldo | 7/7/2006 | 0.2 | Meet w. Eric re settlement response. |
| Tom Waldo | 7/10/2006 | 1.0 | Review Landon letter and bridge timber proposal from Roundtable committee. |
| Tom Waldo | 7/10/2006 | 0.6 | Telcon w. SCS re settlement update. |
| Tom Waldo | 7/10/2006 | 1.2 | Draft letter to Landon. |
| Tom Waldo | 7/11/2006 | 1.7 | Draft letter to Landon re settlement; meet w. Eric re same. |
| Tom Waldo | 7/11/2006 | 0.2 | Email SCS re settlement status. |
| Tom Waldo | 7/11/2006 | 0.5 | Draft email to clients re settlement status. |
| Tom Waldo | 7/13/2006 | 0.3 | Review settlement issues. |
| Tom Waldo | 7/13/2006 | 0.1 | Telcon w. Landon re settlement. |
| Tom Waldo | 7/14/2006 | 0.2 | Telcon w. Landon re settlement. |
| Tom Waldo | 7/14/2006 | 0.4 | Email clients re settlement negotiations. |
| Tom Waldo | 7/17/2006 | 3.0 | Telcons and emails w. clients re settlement negotiations. |
| Tom Waldo | 7/19/2006 | 0.5 | Email clients re settlement, bridge timber issues. |
| Tom Waldo | 7/20/2006 | 4.1 | Email, telcons w. clients re settlement call today; meet w. Eric re same; prep for client call; conf. call w. clients re settlement. |
| Tom Waldo | 7/21/2006 | 0.5 | Telcon w. Tim Obst re settlement. |
| Tom Waldo | 7/21/2006 | 1.5 | Review settlement issues; meet w. Eric re same. |
| Tom Waldo | 7/21/2006 | 0.7 | Telcon w. Russell re settlement. |
| Tom Waldo | 7/21/2006 | 0.8 | Telcon w. Russell, Obst, and Cole re settlement. |
| Tom Waldo | 7/21/2006 | 0.2 | Email clients re settlement. |
| Tom Waldo | 7/23/2006 | 0.8 | Telcon w. Niel re settlement negotiations. |
| Tom Waldo | 8/2/2006 | 0.4 | Telcons/meetings w. Eric, Niel, Russell, Buck re settlement. |
| Tom Waldo | 8/2/2006 | 0.1 | Telcon w. Landon re settlement negotiations. |
| Tom Waldo | 8/3/2006 | 0.3 | Telcon w. Mark Rorick re settlement. |
| Tom Waldo | 8/3/2006 | 0.3 | Telcon w. Eric and Niel re settlement. |
| Tom Waldo | 8/3/2006 | 0.0 | Telcon w. Landon re settlement. |
| Tom Waldo | 8/7/2006 | 0.5 | Telcon w. SCS re settlement negotiations. |
| Tom Waldo | 8/11/2006 | 0.2 | Telcon w. Russell re settlement. |
| Tom Waldo | 8/14/2006 | 0.4 | Telcon w. Eric and Niel re settlement. |
| Tom Waldo | 8/22/2006 | 1.0 | Review defs' settlement offer; telcon w. Niel re same. |
| Tom Waldo | 8/22/2006 | 0.9 | Draft letter in response to defs' counteroffer. |
| Tom Waldo | 8/22/2006 | 1.5 | Telcons w. Niel re govt counteroffer; edit letter in response; email opp. counsel re same; email clients re same. |
| Tom Waldo | 8/23/2006 | 1.3 | Telcons, emails w. clients re settlement offer; meet w. Eric re same. |
| Tom Waldo | 8/24/2006 | 0.3 | Meet w. Eric re settlement options. |
| Tom Waldo | 8/24/2006 | 0.3 | Telcon w. Eric and Niel re settlement. |
| Tom Waldo | 8/24/2006 | 0.5 | Email clients re settlement negotiations. |
| Tom Waldo | 8/25/2006 | 3.2 | Telcons w. clients re settlement; meet w. Eric re same; review issues re same; telcon w. Niel re same; email w. clients re same. |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al. v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 8/25/2006 | 1.5 | Telcon w. Niel re settlement. |
| Tom Waldo | 8/25/2006 | 0.2 | Meet w. Eric re settlement. |
| Tom Waldo | 8/26/2006 | 0.7 | Telcon w. Brian Rodgers re facilitation of settlement. |
| Tom Waldo | 8/28/2006 | 0.6 | Emails w. opp. counsel re settlement meeting; telcon w. Niel re same; meet w. Eric re same; telcon w. Russell re same. |
| Tom Waldo | 8/28/2006 | 1.5 | Prepare chart of settlement issues for clients. |
| Tom Waldo | 8/28/2006 | 1.8 | Review settlement issues, prep for call w. clients. |
| Tom Waldo | 8/29/2006 | 5.0 | Meet w. Eric re settlement; prep for meeting w. clients; telcon w. clients; telcon w. Landon. |
| Tom Waldo | 8/30/2006 | 6.2 | Telcons, meetings, emails, research re settlement negotiations. |
| Tom Waldo | 8/31/2006 | 17.2 | Prep for settlement meeting; attend settlement meeting. |
| Tom Waldo | 9/1/2006 | 0.4 | Telcon w. Niel and Eric re settlement. |
| Tom Waldo | 9/1/2006 | 0.1 | Telcon w. Landon re settlement. |
| Tom Waldo | 9/1/2006 | 0.1 | Telcons w. clients re settlement. |
| Tom Waldo | 9/5/2006 | 0.4 | Telcon w. Stahl re Overlook, Scott Peak, and Traitors Cove. |
| Tom Waldo | 9/5/2006 | 0.2 | Telcon w. Niel re settlement. |
| Tom Waldo | 9/5/2006 | 0.4 | Email Niel re sale prioritization. |
| Tom Waldo | 9/6/2006 | 0.2 | Telcon w. Corrie re settlement. |
| Tom Waldo | 9/6/2006 | 0.9 | Prep for client call. |
| Tom Waldo | 9/6/2006 | 1.6 | Telcon w. clients re settlement. |
| Tom Waldo | 9/6/2006 | 0.5 | Telcon w. Niel re settlement. |
| Tom Waldo | 9/6/2006 | 0.1 | Email w. Brian R. re settlement. |
| Tom Waldo | 9/7/2006 | 0.4 | Emails w. counsel re scheduling follow-up settlement call; telcons w. Niel re same. |
| Tom Waldo | 9/7/2006 | 0.7 | Telcons w. Niel, Bruce re settlement. |
| Tom Waldo | 9/7/2006 | 0.2 | Telcon w. Boyles re examples of rescinding RODs. |
| Tom Waldo | 9/7/2006 | 0.2 | Email Bruce re stipulation as precedent for withdrawing RODs. |
| Tom Waldo | 9/8/2006 | 0.5 | Emails re settlement meeting scheduling. |
| Tom Waldo | 9/9/2006 | 0.7 | Emails w. clients, co-counsel, opp. counsel, and mediator re scheduling settlement meeting. |
| Tom Waldo | 9/11/2006 | 0.1 | Telcon w. clients re settlement. |
| Tom Waldo | 9/11/2006 | 0.7 | Telcon w. Eric and Niel re settlement. |
| Tom Waldo | 9/12/2006 | 0.7 | Telcon w. opp. counsel and facilitator re settlement. |
| Tom Waldo | 9/12/2006 | 1.1 | Review settlement issues; prep for client call. |
| Tom Waldo | 9/12/2006 | 0.4 | Telcon w. Eric and Niel re prep for client call. |
| Tom Waldo | 9/12/2006 | 0.7 | Telcon w. clients re settlement. |
| Tom Waldo | 9/14/2006 | 0.4 | Telcon w. SCS re settlement. |
| Tom Waldo | 9/22/2006 | 0.7 | Review critical path analysis for settlement; email co-counsel re same. |
| Tom Waldo | 9/25/2006 | 0.6 | Telcons, emails w. Niel, Eric re settlement. |
| Tom Waldo | 9/25/2006 | 0.4 | Telcon w. opp. counsel re settlement. |
| Tom Waldo | 9/25/2006 | 0.1 | Telcon w. SEACC re settlement. |
| Tom Waldo | 9/25/2006 | 0.1 | Email clients reminder re settlement call. |
| Tom Waldo | 9/25/2006 | 1.0 | Prep for call w. clients; telcon w. clients. |
| Tom Waldo | 9/28/2006 | 1.5 | Telcon w. Eric and Niel re settlement. |
| Tom Waldo | 9/28/2006 | 1.7 | Revise draft priority list for settlement. |
| Tom Waldo | 9/29/2006 | 2.4 | Revise draft priority list for settlement; email to clients re same; assemble maps and materials needed for settlement discussions. |
| Tom Waldo | 9/29/2006 | 0.9 | Review injunctive relief order; meet w. Eric and Niel re same. |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al. v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 9/29/2006 | 0.7 | Email clients re injunction order and appeal. |
| Tom Waldo | 10/1/2006 | 0.2 | Emails w. co-counsel and opp. counsel re settlement. |
| Tom Waldo | 10/2/2006 | 0.6 | Meet w. Eric re settlement. |
| Tom Waldo | 10/2/2006 | 1.0 | Emails w. co-counsel, clients re settlement. |
| Tom Waldo | 10/2/2006 | 0.7 | Telcon w. Niel, Eric re settlement. |
| Tom Waldo | 10/2/2006 | 0.3 | Telcon w. Russell re district court injunction, appeal, settlement. |
| Tom Waldo | 10/2/2006 | 0.3 | Telcon w. Landon re settlement; email Eric and Niel same. |
| Tom Waldo | 10/3/2006 | 0.4 | Emails w. Audubon re appeal. |
| Tom Waldo | 10/3/2006 | 0.3 | Draft notice of appeal. |
| Tom Waldo | 10/3/2006 | 0.9 | Prep for settlement meeting and client meeting. |
| Tom Waldo | 10/3/2006 | 3.2 | Meet w. clients re settlement. |
| Tom Waldo | 10/4/2006 | 13.0 | Meet w. clients and opp. counsel re settlement. |
| Tom Waldo | 10/5/2006 | 1.3 | Meet w. clients re settlement. |
| Tom Waldo | 10/10/2006 | 0.1 | Telcon w. Aurah re media. |
| Tom Waldo | 10/19/2006 | 2.1 | Meet w. Eric and Niel re settlement, appeal. |
| Tom Waldo | 10/20/2006 | 0.1 | Meet w. Eric re settlement offer. |
| Tom Waldo | 10/20/2006 | 1.1 | Telcon w. Eric and Niel re settlement. |
| Tom Waldo | 10/23/2006 | 0.7 | Meet w. Eric re settlement. |
| Tom Waldo | 10/23/2006 | 0.9 | Review notice of appeal and related documents. |
| Tom Waldo | 10/24/2006 | 1.5 | Review draft settlement letter; meet w. Eric re same; telcon w. Niel re same. |
| Tom Waldo | 10/24/2006 | 0.1 | Email to clients re appeal. |
| Tom Waldo | 10/25/2006 | 0.2 | Email clients re injunctive relief, settlement. |
| Tom Waldo | 10/25/2006 | 1.7 | Review and revise draft settlement letter; meet w. Eric re same. |
| Tom Waldo | 10/26/2006 | 4.4 | Review and edit Niel's revised draft settlement letter; telcon w. Eric and Niel re same; email co-counsel re same; email clients re same. |
| Tom Waldo | 10/31/2006 | 0.4 | Telcon w. Eric and Niel re settlement. |
| Tom Waldo | 10/31/2006 | 0.4 | Meet w. Eric and Niel re settlement. |
| Tom Waldo | 11/2/2006 | 1.0 | Review possible appeal briefing schedules; meet w. Eric re same. |
| Tom Waldo | 11/2/2006 | 0.1 | Telcon w. DOJ re appeal briefing schedule. |
| Tom Waldo | 11/2/2006 | 0.1 | Telcon w. Niel re appeal briefing schedule. |
| Tom Waldo | 11/6/2006 | 0.3 | Telcon w. DOJ re briefing schedule. |
| Tom Waldo | 11/9/2006 | 0.1 | Email to clients re settlement. |
| Tom Waldo | 11/9/2006 | 1.9 | Telcon w. Niel and Eric re settlement. |
| Tom Waldo | 11/10/2006 | 1.0 | Review settlement issues; email w. Eric and Niel re same. |
| Tom Waldo | 11/10/2006 | 0.1 | Email clients re conf. call to discuss settlement. |
| Tom Waldo | 11/13/2006 | 0.3 | Schedule conf. call re settlement. |
| Tom Waldo | 11/13/2006 | 0.4 | Telcons w. opp. counsel re expedited consideration. |
| Tom Waldo | 11/13/2006 | 0.3 | Meet w. Eric re settlement. |
| Tom Waldo | 11/14/2006 | 0.2 | Telcon w. Buck re settlement. |
| Tom Waldo | 11/14/2006 | 1.5 | Telcon w. clients re settlement. |
| Tom Waldo | 11/14/2006 | 0.1 | Telcon w. OVK re settlement. |
| Tom Waldo | 11/16/2006 | 0.2 | Email Eric and Niel re settlement. |
| Tom Waldo | 11/16/2006 | 0.6 | Meet w. Eric re settlement. |
| Tom Waldo | 11/20/2006 | 1.2 | Meet w. Sarah re joint motions for extension of time; email w. opp. counsel re same; review and edit draft motions. |
| Tom Waldo | 11/21/2006 | 0.1 | Telcon w. Niel re appeal, settlement. |
| Tom Waldo | 11/21/2006 | 0.7 | Telcon w. Niel re briefing schedule. |
| Tom Waldo | 11/27/2006 | 0.4 | Telcons w. Eric and Niel re settlement. |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
*Natural Resources Defense Council, et al.  v. U.S. Forest Service, et al.*
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 11/28/2006 | 1.0 | Telcons w. Eric and Niel re settlement; telcon w. Lisa Evans re settlement. |
| Tom Waldo | 11/29/2006 | 1.5 | Review Eric and Niel emails re settlement; telcon w. clients re settlement. |
| Tom Waldo | 11/30/2006 | 1.8 | Telcons w. Eric and Niel re settlement. |
| Tom Waldo | 12/14/2006 | 0.4 | Telcon w. DOJ re settlement. |
| Tom Waldo | 1/3/2007 | 0.1 | Telcon w. Mark R. re settlement. |
| Tom Waldo | 1/4/2007 | 0.1 | Telcon w. Sierra Club re settlement. |
| Tom Waldo | 1/4/2007 | 0.4 | Telcon w. SCS re Scott Peak. |
| Tom Waldo | 1/8/2007 | 0.4 | Telcon w. Corrie re Scott Peak; email Eric and Niel re same. |
| Tom Waldo | 1/9/2007 | 0.5 | Review settlement documents; email w. Eric and Niel re same. |
| Tom Waldo | 1/12/2007 | 0.2 | Telcon w. Sierra re settlement. |
| Tom Waldo | 1/16/2007 | 0.9 | Review draft settlement documents. |
| Tom Waldo | 1/17/2007 | 1.1 | Review draft settlement documents. |
| Tom Waldo | 1/17/2007 | 1.5 | Meet w. Eric re draft settlement agreement. |
| Tom Waldo | 1/19/2007 | 1.5 | Research and edit draft settlement agreement. |
| Tom Waldo | 1/22/2007 | 0.3 | Research and edit draft settlement agreement. |
| Tom Waldo | 1/23/2007 | 5.2 | Research and edit draft settlement agreement; meet w. Eric re same. |
| Tom Waldo | 1/24/2007 | 0.3 | Edit settlement documents. |
| Tom Waldo | 1/25/2007 | 3.4 | Edit settlement documents. |
| Tom Waldo | 1/26/2007 | 2.4 | Edit settlement documents. |
| Tom Waldo | 1/30/2007 | 0.3 | Telcon w. Landon re settlement; email clients re same. |
| Tom Waldo | 1/31/2007 | 0.2 | Review Landon email re collaborative meetings; email co-counsel re same. |
| Tom Waldo | 2/1/2007 | 0.7 | Review Landon memo re settlement agreement. |
| Tom Waldo | 2/1/2007 | 1.7 | Telcon w. Niel re Bruce's comments on settlement draft. |
| Tom Waldo | 2/2/2007 | 1.8 | Review settlement issues; telcon w. Landon re draft agreement; email clients re collaborative meetings; research re settlement agreement. |
| Tom Waldo | 2/5/2007 | 0.1 | Email w. clients re Scott Peak collaboration meeting. |
| Tom Waldo | 2/5/2007 | 0.1 | Email Landon re Scott Peak meeting. |
| Tom Waldo | 2/5/2007 | 0.1 | Telcon w. Niel re settlement. |
| Tom Waldo | 2/8/2007 | 0.2 | Telcon w. Landon re settlement; email w. co-counsel and clients re same. |
| Tom Waldo | 2/9/2007 | 0.2 | Telcon w. Niel re settlement; email opp. counsel re same. |
| Tom Waldo | 2/9/2007 | 1.7 | Telcon w. Bruce re settlement; review draft settlement documents. |
| Tom Waldo | 2/9/2007 | 0.4 | Email Eric and Niel re settlement status. |
| Tom Waldo | 2/12/2007 | 0.2 | Telcon w. Niel re settlement. |
| Tom Waldo | 2/13/2007 | 1.4 | Review Landon's proposed settlement documents. |
| Tom Waldo | 2/13/2007 | 0.3 | Telcon w. Landon re settlement. |
| Tom Waldo | 2/13/2007 | 0.2 | Telcon w. Sierra Club re settlement. |
| Tom Waldo | 2/14/2007 | 0.4 | Telcon w. Niel re settlement. |
| Tom Waldo | 2/14/2007 | 0.4 | Email clients re Tuxekan collaboration meeting. |
| Tom Waldo | 2/14/2007 | 0.2 | Telcon w. Niel re settlement. |
| Tom Waldo | 2/15/2007 | 5.8 | Edit settlement agreement and associated documents. |
| Tom Waldo | 2/16/2007 | 4.3 | Edit settlement agreement and associated documents; meet w. Eric re same. |
| Tom Waldo | 2/19/2007 | 0.5 | Edit settlement documents; email opp. counsel re same. |
| Tom Waldo | 2/20/2007 | 0.1 | Telcon w. Bruce re settlement. |

**Exhibit 1, Page 12 of 16**

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al.  v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 2/23/2007 | 0.1 | Review Landon revised settlement documents. |
| Tom Waldo | 2/26/2007 | 0.1 | Telcon w. Landon re settlement. |
| Tom Waldo | 2/26/2007 | 0.4 | Review Landon's revised settlement documents. |
| Tom Waldo | 2/27/2007 | 0.1 | Edit settlement agreement; email Eric and Niel re same. |
| Tom Waldo | 2/27/2007 | 0.0 | Telcon w. Sierra Club re status of settlement. |
| Tom Waldo | 3/2/2007 | 1.6 | Review final settlement documents; email clients re same. |
| Tom Waldo | 3/7/2007 | 0.1 | Telcon w. SEACC re settlement. |
| Tom Waldo | 3/16/2007 | 0.3 | Email clients re settlement media. |
| Tom Waldo | 3/19/2007 | 0.5 | Schedule media call. |
| Tom Waldo | 3/20/2007 | 0.2 | Telcon w. Landon re settlement; review letter re same. |
| Tom Waldo | 3/22/2007 | 0.3 | Draft letter to Landon re settlement. |
| Tom Waldo | 3/27/2007 | 3.3 | Media. |
| Tom Waldo | 3/28/2007 | 0.3 | Review Landon proposed joint motion for approval of settlement agreement. |
| Tom Waldo | 3/29/2007 | 1.9 | Media. |
| Tom Waldo | 3/29/2007 | 0.5 | Media. |
| Tom Waldo | 3/29/2007 | 0.1 | Telcon w. Circuit Mediator re settlement. |
| Tom Waldo | 4/2/2007 | 0.4 | Media issues. |
| Tom Waldo | 4/3/2007 | 0.1 | Telcon w. OGC re settlement. |
| Tom Waldo | 4/3/2007 | 0.8 | Media. |
| Tom Waldo | 4/4/2007 | 3.5 | Media. |
| Tom Waldo | 4/4/2007 | 0.1 | Telcon w. Landon. |
| Tom Waldo | 4/5/2007 | 0.3 | Media. |
| Tom Waldo | 4/5/2007 | 0.3 | Review and sign settlement agreement. |
| Tom Waldo | 4/5/2007 | 0.3 | Email opp. counsel re settlement agreement. |
| Tom Waldo | 4/6/2007 | 1.5 | Media. |
| Tom Waldo | 4/6/2007 | 0.1 | Telcon w. circuit mediator re settlement. |
| Tom Waldo | 4/7/2007 | 1.0 | Media. |
| Tom Waldo | 4/9/2007 | 0.1 | Media. |
| Tom Waldo | 4/10/2007 | 0.1 | Media. |
| Tom Waldo | 4/11/2007 | 0.3 | Media. |
| Tom Waldo | 4/11/2007 | 0.5 | Draft letter to 9th Circuit requesting remand; email opp. counsel re same. |
| Tom Waldo | 4/12/2007 | 0.2 | Media. |
| Tom Waldo | 4/13/2007 | 0.1 | Media. |
| Tom Waldo | 4/13/2007 | 0.1 | Telcon w. Bruce re approval for letter to circuit mediator. |
| Tom Waldo | 4/13/2007 | 0.4 | Sign and fax letter to circuit mediator requesting remand. |
| Tom Waldo | 5/3/2007 | 0.0 | Telcon w. Lisa Evans re remand order. |
| Tom Waldo | 5/8/2007 | 0.1 | Review 9th cir. order remanding case; email Landon re same. |
| Tom Waldo | 5/9/2007 | 0.7 | Review and edit draft motions to approve settlement agreement; email opp counsel re same. |
| Tom Waldo | 5/11/2007 | 0.7 | Media. |
| Tom Waldo | 5/12/2007 | 0.2 | Review revised draft motions to approve settlement. |
| Tom Waldo | 5/14/2007 | 0.2 | Media. |
| Tom Waldo | 5/14/2007 | 0.2 | Email w. Bruce and meet w. Gordon re formatting motions to |
| Tom Waldo | | 0.0 | approve settlement. |
| Tom Waldo | 5/15/2007 | 0.2 | Telcon and email w. Landon re motions to approve settlement. |
| Tom Waldo | 5/17/2007 | 0.3 | Review format corrected drafts of motions. |
| Tom Waldo | 5/21/2007 | 0.4 | Email clients re motions to approve; telcon w. SEACC re settlement. |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al. v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Tom Waldo | 5/25/2007 | 0.1 | Email clients re court approval of settlement. |
| Tom Waldo | 5/30/2007 | 0.1 | Email clients re court approval of settlement. |
| Tom Waldo | 5/30/2007 | 0.5 | Media. |
| Tom Waldo | 6/11/2007 | 0.4 | Review EAJA petition needs; email co-counsel re same. |
| **Total: Tom Waldo** | | **442.7** | |
| | | | |
| **Timekeeper: Kate Glover** | | | |
| Kate Glover | 11/4/2005 | 1.4 | Phone call with Eric, Tom, and Niel about strategy and status reports |
| Kate Glover | 11/16/2005 | 1.8 | Conference call with Eric, Tom, and Niell |
| Kate Glover | 11/16/2005 | 1.1 | Researching remand orders |
| Kate Glover | 11/17/2005 | 2.7 | Drafting memo re: remand orders |
| Kate Glover | 11/17/2005 | 3.4 | Researching remand orders |
| Kate Glover | 11/18/2005 | 4.7 | Remand orders |
| Kate Glover | 11/21/2005 | 4.3 | Reviewing 2005 regs and implications for remand |
| Kate Glover | 11/22/2005 | 0.5 | Reviewing implications of 2005 regs |
| Kate Glover | 12/1/2005 | 1.8 | Researching remand orders |
| Kate Glover | 12/2/2005 | 1.9 | Researching remand orders in the context of regulation changes |
| Kate Glover | 12/2/2005 | 1.5 | Revising remand orders memo |
| Kate Glover | 12/5/2005 | 6.6 | Drafting memo re remand orders |
| Kate Glover | 12/6/2005 | 1.0 | Revising remand order memo |
| Kate Glover | 12/8/2005 | 1.2 | Met with Tom, Eric, and Niel about remand options |
| Kate Glover | 12/9/2005 | 0.9 | Reviewing email and cases re: remand and injunction orders |
| Kate Glover | 1/5/2006 | 1.5 | Conference call re: settlement and litigation strategy |
| Kate Glover | 1/12/2006 | 0.3 | Reviewing Forest Service budget documents from Taxpayers for Common sense (re: Emerald Bay) |
| Kate Glover | 2/24/2006 | 1.0 | Talking to Wayne Weihing (for standing declaration). |
| Kate Glover | 3/1/2006 | 1.0 | Drafting declarations for remand (Mike Jackson and Wayne Weihing). |
| Kate Glover | 3/1/2006 | 2.3 | Drafting declarations for Bob Hunley and Eve Grutter (users of Emerald Bay). |
| Kate Glover | 3/2/2006 | 6.0 | In Kake getting standing declarations |
| Kate Glover | 3/3/2006 | 1.0 | Revising standing declarations. |
| Kate Glover | 3/4/2006 | 1.0 | Telecons re Emerald Bay and South Lindenberg standing declarations. |
| Kate Glover | 3/4/2006 | 2.0 | Talking to Dave Beebe and drafting declaration. |
| Kate Glover | 3/4/2006 | 0.8 | Talking to Jacque Hunley and drafting declaration. |
| Kate Glover | 3/4/2006 | 0.7 | Talking to Marcel LaPerriere and drafting declaration. |
| Kate Glover | 3/5/2006 | 1.0 | Drafting Eric Lee's declaration for South Lindenberg. |
| Kate Glover | 3/5/2006 | 0.6 | Revising Jacque Hunley's Emerald Bay declaration. |
| Kate Glover | 3/6/2006 | 1.8 | Revising declarations for remand. |
| Kate Glover | 3/6/2006 | 0.3 | Revising Mike Jackson's declaration. |
| Kate Glover | 3/7/2006 | 0.8 | Reviewing motion for permanent injunctive relief. |
| **Total: Kate Glover** | | **56.8** | |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
*Natural Resources Defense Council, et al.  v. U.S. Forest Service, et al.*
**1:03-cv-0029-JKS**

**Timekeeper: Niel Lawrence**

| | | | |
|---|---|---|---|
| Niel Lawrence | 11/4/2005 | 1.5 | conf w/ co-cnsl re remand from 9th Cir., scheduling and injunctive options |
| Niel Lawrence | 12/8/2005 | 0.4 | Review/analyze research on remand orders |
| Niel Lawrence | 12/9/2005 | 0.8 | Plan remand order request content |
| Niel Lawrence | 12/20/2005 | 0.7 | Decide on timber sale injunction strategy, w/ co-counsel |
| Niel Lawrence | 1/4/2006 | 1.6 | Discussion with co-counsel re injunction strategy and settlement options. |
| Niel Lawrence | 1/9/2006 | 0.4 | conf w/ co-counsel re settlement strategy on injunction |
| Niel Lawrence | 1/9/2006 | 0.4 | Review/analyze time and cost records for settlement presentation |
| Niel Lawrence | 1/26/2006 | 0.8 | Discuss contents and evidence for briefing relief in Dist. Ct. |
| Niel Lawrence | 2/2/2006 | 0.5 | confer re injunctive relief strategy |
| Niel Lawrence | 2/3/2006 | 0.4 | confer re injunctive relief strategy |
| Niel Lawrence | 2/7/2006 | 0.3 | Draft/revise Status Report |
| Niel Lawrence | 2/8/2006 | 0.1 | Draft/revise Status Report |
| Niel Lawrence | 2/10/2006 | 0.3 | Draft/revise status report on injunctive proceedings |
| Niel Lawrence | 2/10/2006 | 0.5 | Draft/revise counteroffer on attorneys fee settlement |
| Niel Lawrence | 3/3/2006 | 1.1 | Review/analyze appeal record/decision for Emerald Bay TS |
| Niel Lawrence | 3/6/2006 | 0.7 | Draft/revise relief request for Kake et al |
| Niel Lawrence | 3/8/2006 | 2.8 | Research and revise relief brief in Kake et al |
| Niel Lawrence | 3/22/2006 | 1.7 | Draft/revise complaint for Emerald Bay case, includes review administrative record |
| Niel Lawrence | 3/23/2006 | 1.0 | Draft/revise complaint in Emerald Bay case. |
| Niel Lawrence | 3/31/2006 | 0.4 | Draft/revise motion to strike in 3 Mile case. |
| Niel Lawrence | 4/19/2006 | 1.1 | Review/analyze gov't opposition brief and affidavits on injunctive relief. |
| Niel Lawrence | 4/19/2006 | 0.5 | Review/analyze industry opposition brief and declarations on injunctive relief |
| Niel Lawrence | 4/20/2006 | 1.9 | Preparation for and discussion of opposition to injunctive relief w/co-counsel, analyze need for declarations/exhibits, and strategize reply |
| Niel Lawrence | 4/20/2006 | 0.9 | Research and analyze FS opposition brief and related caselaw |
| Niel Lawrence | 4/20/2006 | 0.3 | Review/analyze state's opposition brief and support on injunctive relief |
| Niel Lawrence | 4/26/2006 | 1.6 | Review delcarations and caselaw and ouline reply breif on injunctive relief with co-counsel |
| Niel Lawrence | 4/26/2006 | 0.4 | Status check on reply brief sections w. co-counsel, and discussion of declarations |
| Niel Lawrence | 4/28/2006 | 2.4 | Draft/revise injunction reply brief section on Ohio Forestry |
| Niel Lawrence | 4/28/2006 | 3.8 | Draft/revise injunction reply brief section on non-pled timber sales |
| Niel Lawrence | 5/2/2006 | 4.9 | Draft/revise injunction reply brief section on non-pled timber sales |
| Niel Lawrence | 5/3/2006 | 3.7 | Draft/revise injunction reply brief section on enjoining RODs. |
| Niel Lawrence | 5/4/2006 | 2.2 | Draft/revise injunctino reply brief sections on individual sales. |
| Niel Lawrence | 5/5/2006 | 2.3 | Draft/revise injunctinon reply brief intro |
| Niel Lawrence | 5/8/2006 | 3.0 | Draft/revise injunction reply brief sections on individual sales. |
| Niel Lawrence | 5/10/2006 | 4.0 | Draft/revise injunction reply brief sections on redressability, Kuiu, public interest, and vacatur |
| Niel Lawrence | 5/11/2006 | 1.6 | Draft/revise injunction reply brief full draft |
| Niel Lawrence | 5/12/2006 | 2.8 | Draft/revise injunction reply brief semi-final draft |
| Niel Lawrence | 5/12/2006 | 0.2 | Draft/revise motion and proposed order for overlenght reply brief |

**Earthjustice Attorney Time**
**August 9, 2005 to June 11, 2007**
***Natural Resources Defense Council, et al.  v. U.S. Forest Service, et al.***
**1:03-cv-0029-JKS**

| | | | |
|---|---|---|---|
| Niel Lawrence | 5/22/2006 | 0.3 | calls with  opposing counsel and co-counsel re settlement discussion |
| Niel Lawrence | 5/22/2006 | 0.5 | Preparation for plaintiff conference call re settlement of injunction request |
| Niel Lawrence | 5/22/2006 | 0.6 | p/c w/ co-cnsl re settlement possibilities |
| Niel Lawrence | 5/22/2006 | 1.2 | client call re negotation of injunction |
| Niel Lawrence | 5/24/2006 | 1.0 | conf call with co cnsl to prep for negotiation discussion w/ FS and AFA |
| Niel Lawrence | 5/26/2006 | 2.0 | conference call and follow-up analysis w/ co-cnsl on settlement potential |
| Niel Lawrence | 5/29/2006 | 1.5 | Review/analyze roadless timber sales for injunction settlement potential |
| Niel Lawrence | 5/30/2006 | 1.7 | Calls w/ co-cnsl and clients to discuss settlement options for injunctive request |
| Niel Lawrence | 6/2/2006 | 0.5 | conf w/ co-cnsl re settlement message from DOJ, and settlement strategy |
| Niel Lawrence | 6/5/2006 | 1.7 | Preparation and assembly of and conf call w clients re settlement possibilities for injunction request. |
| Niel Lawrence | 6/7/2006 | 1.1 | Discuss settlement options w/ co-cnsl |
| Niel Lawrence | 8/22/2006 | 1.3 | Review/analyze settlement offer of 8/22, and draft response |
| Niel Lawrence | 8/22/2006 | 0.8 | Draft/revise response ltr to defnedants general proposal", incl telecon w/co-cnsl." |
| Niel Lawrence | 8/30/2006 | 1.3 | Plan & Prepare for Settlement conference |
| Niel Lawrence | 8/31/2006 | 16.0 | settlement conference (includes Preparation and premtg, and one hour past midnight) |
| Niel Lawrence | 9/1/2006 | 0.5 | calls to clients and co-counsel re status of stlmt |
| Niel Lawrence | 9/6/2006 | 1.4 | Client call re settlement choices |
| Niel Lawrence | 9/6/2006 | 3.1 | Review/analyze signed RODs for client discussion of withdrawal priorities |
| Niel Lawrence | 9/11/2006 | 0.7 | conf call w/ co-counsel re settlement discussino next day. |
| Niel Lawrence | 9/12/2006 | 0.5 | settlement status call |
| Niel Lawrence | 9/25/2006 | 0.5 | Conf call and e/m w/ co-cnsl re settlement |
| Niel Lawrence | 9/28/2006 | 1.5 | Conf call w/ co-cnsl re settlement options, strategy |
| Niel Lawrence | 9/29/2006 | 0.6 | Review/analyze judge's order on injunctive relief and discuss w/ co-cnsl |
| Niel Lawrence | 10/2/2006 | 0.5 | Conf call w/ c0-cnsl re settlement options |
| Niel Lawrence | 10/3/2006 | 1.1 | Plan & Prepare for settlement meeting on injunctive relief |
| Niel Lawrence | 10/4/2006 | 13.0 | Atttend settlement Meeting with clients and defendants/opp cnsl. |
| Niel Lawrence | 10/19/2006 | 1.2 | Discuss settlement and appeal options/strategy w/ co-cnsl |
| Niel Lawrence | 10/20/2006 | 1.1 | Outline settlement strategy w/ co-cnsl |
| Niel Lawrence | 10/24/2006 | 1.2 | Draft/revise settlemnt letter to opp. cnsl |
| Niel Lawrence | 10/26/2006 | 0.6 | Draft/revise settlement letter to opp cnsl |
| Niel Lawrence | 10/31/2006 | 0.5 | Discuss settlemet options w/ co-cnsl |
| Niel Lawrence | 11/9/2006 | 1.9 | Review file and call w/ co-cnls re settlement strategy |
| Niel Lawrence | 12/11/2006 | 0.9 | Draft/revise settlement outline |
| Niel Lawrence | 12/12/2006 | 4.3 | Draft/revise settlement statement |
| Niel Lawrence | 2/1/2007 | 1.7 | Conf w. co-cnsl re settlement offer/counter |
| Niel Lawrence | 2/2/2007 | 0.2 | Conf call w/ co-cnsl re settlement terms |
| Niel Lawrence | 2/2/2007 | 0.2 | conf call w/ co-cnsl re settlement options |
| Niel Lawrence | 2/14/2007 | 0.5 | conf call w/ co-cnsl re settlement |
| Niel Lawrence | 4/4/2007 | 0.3 | Discuss final settlement terms and media issues |
| **Total: Niel Lawrence** | | **123.2** | |
| | | | |
| **Total All Attorneys** | | **807.5** | |